UNITED STATES of America,

v.

Edwin RODRIGUEZ a/k/a Cutin, Edwin Rodriguez, Appellant.

No. 15–2114.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 17, 2015.

Opinion filed: Sept. 23, 2015.

Roberta Benjamin, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Edwin Rodriguez, White Deer, PA, pro se.

Before: AMBRO, JORDAN and KRAUSE, Circuit Judges.

OPINION *

PER CURIAM.

Edwin Rodriguez, a pro se inmate, appeals the District Court's order denying his petition for a writ of audita querela. This appeal presents no substantial question, and we will summarily affirm. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

Rodriguez was convicted in the United States District Court for the Eastern District of Pennsylvania of conspiracy to dis-

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

tribute cocaine. The District Court sentenced him as a career offender to 360 months in prison. This Court affirmed. *See United States v. Rodriguez,* 168 F.3d 480 (Table) (3d Cir.1998) (No. 97–1937). Rodriguez then filed a motion to vacate his sentence under 28 U.S.C. § 2255, which the District Court denied after conducting an evidentiary hearing. We denied his request for a certificate of appealability.

Rodriguez has since filed two unsuccessful applications pursuant to 28 U.S.C. § 2244 to file a successive § 2255 motion. In 2010, he filed a petition for a writ of audita querela under the All Writs Act, 28 U.S.C. § 1651, in the District Court, claiming that he was entitled to resentencing under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The District Court denied the motion, and we summarily affirmed. *United States v. Rodriguez,* 446 Fed.Appx. 439 (3d Cir. 2011) (per curiam). On April 2, 2015, Rodriguez filed in the District Court a second petition for a writ of audita querela under the All Writs Act, 28 U.S.C. § 1651, claiming that he was entitled to resentencing under *Begay v. United States,* 553 U.S. 137, 128 S.Ct. 1581, 170 L.Ed.2d 490 (2008). The District Court denied the petition, concluding that Rodriguez cannot seek relief through a petition for a writ of audita querela on the basis of his inability to satisfy the statutory requirements for filing a second or successive § 2255 motion. He appeals.

We have jurisdiction under 28 U.S.C. § 1291. Our review of a district court's order granting or denying a petition for a writ of audita querela is plenary. *See United States v. Gamboa,* 608 F.3d 492, 494 (9th Cir.2010); *cf. Grider v. Keystone Health Plan Cent., Inc.,* 500 F.3d 322, 328 (3d Cir.2007) (exercising plenary review of injunctions under All Writs Act).

The District Court properly denied Rodriguez's petition for a writ of audita quere-la. "Where a statute specifically addresses the particular issue at hand, it is that authority, and not the All Writs Act, that is controlling." *Massey v. United States,* 581 F.3d 172, 174 (3d Cir.2009) (internal quotation omitted). A § 2255 motion is the proper avenue for Rodriguez to challenge his sentence. *Id.* Although he has filed two unsuccessful applications to file a successive § 2255 motion, Rodriguez "may not seek relief through a petition for a writ of audita querela on the basis of his inability to satisfy the requirements of the Antiterrorism and Effective Death Penalty Act of 1996." *Id.*

Because the appeal does not present a substantial question, we will summarily affirm the District Court's order. *See* 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.